**William RAMOS–LANDAVERDE, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–74839.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 19, 2011.*

Filed Jan. 4, 2012.

Claudia J. Lopez, Esquire, Law Offices of Mendez & Lopez, Los Angeles, CA, for Petitioner.

CAC–District Counsel, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, OIL, Kristina Rencic Sracic, Trial, U.S. Department of Justice, Washington, DC, for Respondent.

Before: GOODWIN, WALLACE, and McKEOWN, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**MEMORANDUM ***

William Ramos–Landaverde, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his applications for asylum, withholding of removal, relief under the Convention Against Torture ("CAT"), cancellation of removal under the Nicaraguan Adjustment and Central American Relief Act ("NACARA"), and Temporary Protected Status ("TPS"). We have jurisdiction pursuant to 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Sowe v. Mukasey*, 538 F.3d 1281, 1285 (9th Cir.2008), and review de novo claims of due process violations in immigration proceedings, *Sandoval–Luna v. Mukasey*, 526 F.3d 1243, 1246 (9th Cir.2008). We deny the petition for review.

Substantial evidence supports the agency's finding that Ramos–Landaverde failed to demonstrate past persecution or a well-founded fear of persecution on account of a protected ground. *See INS v. Elias–Zacarias*, 502 U.S. 478, 482–83, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (even if the petitioner holds a political opinion, he still has to establish targeting based on it). Accordingly, Ramos–Landaverde's asylum and withholding of removal claims fail. *See Ochoa v. Gonzales*, 406 F.3d 1166, 1172 (9th Cir.2005).

Substantial evidence also supports the agency's finding that Ramos–Landaverde did not establish a likelihood of torture by, at the instigation of, or with the consent or acquiescence of the Salvadoran government. *See Villegas v. Mukasey*, 523 F.3d 984, 989 (9th Cir.2008).

The BIA did not err in finding Ramos–Landaverde failed to meet his burden of

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

demonstrating eligibility for cancellation of removal under NACARA because he provided no evidence that he was a registered ABC class member. *See* 8 C.F.R. § 1240.61(a)(1). The BIA also did not err in finding Ramos–Landaverde ineligible for TPS because he provided no evidence he filed an application for TPS. *See* 8 C.F.R. § 244.2.

Finally, we reject Ramos–Landaverde's due process contentions that the BIA failed to provide a reasoned explanation for its decision and that the IJ did not allow him to file an application for cancellation of removal because they are belied by the record. *See Colmenar v. INS,* 210 F.3d 967, 971–72 (9th Cir.2000) (requiring error and prejudice to establish a due process violation).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.